**Student Resource Center, LLC**

**EGCC Expense Reimbursement Report**

35.0%

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 08/24/2022 | 813 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 12.25 | 22.75 |
| General Journal | 08/12/2022 | 816 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 133,821.83 | 46,837.64 | 86,984.19 |
| General Journal | 08/12/2022 | 816 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 57,095.46 | 19,983.41 | 37,112.05 |
| General Journal | 08/12/2022 | 816 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 6,487.08 | 2,270.48 | 4,216.60 |
| General Journal | 08/12/2022 | 816 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 1,259.14 | 440.70 | 818.44 |
| General Journal | 08/12/2022 | 816 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 157.33 | 55.07 | 102.26 |
| General Journal | 08/12/2022 | 816 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 1,450.24 | 507.58 | 942.66 |
| General Journal | 08/26/2022 | 8/17 | FedEx | Return of 4 Laptops from EGCC Staff | Postage | EGCC | 78.83 | | 78.83 |
| General Journal | 08/26/2022 | 8/17 | FedEx | Overnight shipment - Replacement computer to Adams | Postage | EGCC | 119.93 | | 119.93 |
| General Journal | 08/29/2022 | 825 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 10.31 | 3.61 | 6.70 |
| General Journal | 08/31/2022 | 823 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 114.44 | 40.05 | 74.39 |
| Check | 08/31/2022 | ach | Washington State Department of Labor | Q2 Workers Comp Insurance | Insurance - Workers Comp | EGCC | 26.24 | 9.18 | 17.06 |
| Check | 09/01/2022 | ach | Voice Data System | Telephone Service | RI Telephone | EGCC | 2,264.20 | | 2,264.20 |
| General Journal | 09/02/2022 | 824 | EZ - Texting | Monthly Subscription - Main Account | Computer - Texting | EGCC | 2,700.00 | | 2,700.00 |
| General Journal | 09/02/2022 | 824 | EZ - Texting | Monthly Subscription - Sub-Account | Computer - Texting | EGCC | 25.00 | | 25.00 |
| General Journal | 09/02/2022 | 824 | FedEx | 1 Laptop Return Shipment to SRC | Postage | EGCC | 39.82 | | 39.82 |
| General Journal | 09/02/2022 | 824 | FedEx | 1 Laptop Return Shipment to SRC | Postage | EGCC | 35.25 | | 35.25 |
| General Journal | 09/02/2022 | 824 | FedEx | 2 Laptop Return Request Boxes Sent to Employees | Postage | EGCC | 36.83 | | 36.83 |
| General Journal | 09/02/2022 | 824 | Youcanbookme | September - Mauela Rosa Account | Computer - Calendar | EGCC | 7.00 | | 7.00 |
| General Journal | 09/02/2022 | 824 | Amazon | Replacement Headphone - Cody Gonzalez | Computer - Harware | EGCC | 41.12 | | 41.12 |
| General Journal | 09/02/2022 | 824 | GoDaddy | Microsoft Mail Account (1 -1 Month Subscription) | CRM & Websites | EGCC | 16.95 | | 16.95 |
| General Journal | 09/02/2022 | 824 | GoDaddy | Microsoft Mail Account (2 -1 Month Subscription) | CRM & Websites | EGCC | 13.76 | | 13.76 |
| General Journal | 09/02/2022 | 824 | GoDaddy | Microsoft Mail Account (1 -1 Month Subscription) | Computer - Software | EGCC | 7.41 | | 7.41 |
| General Journal | 09/02/2022 | 824 | GoDaddy | Microsoft Mail Account (1 -1 Month Subscription) | Computer - Software | EGCC | 6.35 | | 6.35 |
| Check | 09/02/2022 | ach | Principal Insurance | September 2022 Dental & Vision | Insurance - Dental | EGCC | 4,607.47 | 1,612.61 | 2,994.86 |
| Check | 09/06/2022 | ach | Starmark Insurance | September 2022 Medical | Insurance - Medical | EGCC | 47,553.08 | 16,643.58 | 30,909.50 |
| | | | | | | | 258,010.07 | 88,416.17 | 169,593.90 |



DEFENDANT'S EXHIBIT
CC
Page 1 of 1
SRC_00000051

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000051.2

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000051.3

Student Resource Center, LLC
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed |
|---|---|---|---|---|---|---|---|---|---|
| Check | 09/08/2022 | ach | Madwire | September CRM Service | CRM & Websites | EGCC | 1,499.05 | | 1,499.05 |
| General Journal | 09/08/2022 | 828 | GoDaddy | Microsoft Mail Account (2 -1 Month Subscription) | Computer - Software | EGCC | 19.29 | | 19.29 |
| General Journal | 09/08/2022 | 828 | FedEx | Return of 1 Laptop from EGCC Staff | Postage | EGCC | 35.25 | | 35.25 |
| General Journal | 09/08/2022 | 828 | FedEx | Return of 2 Laptops from EGCC Staff | Postage | EGCC | 77.16 | | 77.16 |
| General Journal | 09/08/2022 | 828 | FedEx | Return of 1 Laptop from EGCC Staff | Postage | EGCC | 29.05 | | 29.05 |
| General Journal | 09/09/2022 | 827 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 133,853.79 | 46,848.83 | 87,004.96 |
| General Journal | 09/09/2022 | 827 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 54,790.83 | 19,176.79 | 35,614.04 |
| General Journal | 09/09/2022 | 827 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 8,514.15 | 2,279.95 | 4,234.20 |
| General Journal | 09/09/2022 | 827 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 342.46 | 636.00 |
| General Journal | 09/09/2022 | 827 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 151.99 | 53.19 | 98.79 |
| General Journal | 09/09/2022 | 827 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 1,535.14 | 537.30 | 997.84 |
| General Journal | 09/13/2022 | 8/29 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 42,319.02 | 14,811.66 | 27,507.36 |
| General Journal | 09/13/2022 | 8/29 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 15,130.75 | 5,295.76 | 9,834.99 |
| General Journal | 09/13/2022 | 8/29 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 1,771.10 | 619.89 | 1,151.22 |
| General Journal | 09/13/2022 | 8/29 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 45.22 | 15.83 | 29.39 |
| General Journal | 09/14/2022 | 830 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 114.31 | 40.01 | 74.30 |
| General Journal | 09/16/2022 | 831 | GoDaddy | Microsoft Mail Account (1 -1 Month Subscription) | CRM & Websites | EGCC | 12.70 | | 12.70 |
| General Journal | 09/16/2022 | 838 | Paychex | September Retirment Service Fees | Salaries - Payroll Service Fees | EGCC | 93.76 | 32.82 | 60.94 |
| General Journal | 09/16/2022 | 836 | Paychex | September Cyber Insurance | Insurance - Cyber | EGCC | 30.00 | | 30.00 |
| General Journal | 09/16/2022 | 832 | Youcanbookme | September - 4 Calendars | Computer - Calendar | EGCC | 28.00 | | 28.00 |
| General Journal | 09/16/2022 | 832 | Youcanbookme | September - 2 Calendars | Computer - Calendar | EGCC | 20.00 | | 20.00 |
| General Journal | 09/16/2022 | 832 | Youcanbookme | September - 18 Calendars | Computer - Calendar | EGCC | 100.61 | | 100.61 |
| General Journal | 09/16/2022 | 832 | FedEx | 3 Laptop Return Request Boxes Sent to Employees | Postage | EGCC | 61.18 | | 61.18 |
| Check | 09/16/2022 | ach | Christine Pleuss | Union Verification September | Call Center - Advising | EGCC | 360.00 | | 360.00 |
| Check | 09/16/2022 | ach | Madwire | August Sub-Account Overage Charges | CRM & Websites | EGCC | 5.06 | | 5.06 |
| Check | 09/16/2022 | ach | Madwire | August Account Overage Charges | CRM & Websites | EGCC | 301.33 | | 301.33 |
| Check | 09/16/2022 | ach | Madwire | September Sub-Account | CRM & Websites | EGCC | 467.50 | | 467.50 |
| General Journal | 09/19/2022 | 833 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 40.00 | 22.00 | 18.00 |
| Check | 09/20/2022 | ach | Selective Insurance | September 2022 | Insurance - Liability | EGCC | 378.00 | | 378.00 |
| General Journal | 09/21/2022 | 823 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 19.25 | 15.75 |
| General Journal | 09/23/2022 | 835 | GoDaddy | Microsoft Mail Account (3 Year Domain Renewal) | CRM & Websites | EGCC | 63.51 | | 63.51 |
| General Journal | 09/23/2022 | 835 | FedEx | 1 Laptop Return Shipment to SRC | Postage | EGCC | 29.72 | | 29.72 |
| General Journal | 04/18/1902 | 839 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 10.94 | 6.02 | 4.92 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 76,602.88 | 42,131.58 | 34,471.30 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 32,294.71 | 17,762.09 | 14,532.62 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 3,987.91 | 2,193.35 | 1,794.56 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 538.15 | 440.31 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 81.08 | 44.59 | 36.49 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 891.77 | 490.47 | 401.30 |
| | | | | | | | 375,738.87 | 153,281.99 | 222,476.68 |

35.0% Before Reduction in Force
55.0% After Reduction in Force

**SRC_00000054**

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000054.2

**Student Resource Center, LLC**
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 09/28/2022 | 847 | Hubspot | August Allocation | CRM & Websites | EGCC | 5,650.00 | | 5,650.00 |
| General Journal | 09/28/2022 | 847 | Voice Data Systems | August Cloud Allocation | RI Telephone | EGCC | 5,393.36 | | 5,393.36 |
| Check | 09/29/2022 | ach | Voice Data Systems | Contact Center | RI Telephone | EGCC | 787.50 | | 787.50 |
| Check | 09/29/2022 | ach | IntegrateHQ | September Saas License Fee | CRM & Websites | EGCC | 500.00 | | 500.00 |
| Check | 09/30/2022 | ach | Principal Insurance | October Dental & Vision | Insurance - Dental | EGCC | 949.85 | 522.42 | 427.43 |
| General Journal | 09/30/2022 | 856 | EZ Texting | October Account Subscription | Computer/Internet - Texting | EGCC | 25.00 | | 25.00 |
| General Journal | 09/30/2022 | 856 | Youcanbookme | September - 1 Calendar | Computer - Calendar | EGCC | 7.00 | | 7.00 |
| General Journal | 09/30/2022 | 856 | GoDaddy | Microsoft Mail Account (1 -1 Month Subscription) | CRM & Websites | EGCC | 7.41 | | 7.41 |
| General Journal | 09/30/2022 | 856 | GoDaddy | Microsoft Mail Account (1 -1 Month Subscription) | CRM & Websites | EGCC | 6.35 | | 6.35 |
| General Journal | 09/30/2022 | 856 | GoDaddy | Microsoft Mail Account (1 -1 Month Subscription) | CRM & Websites | EGCC | 7.41 | | 7.41 |
| General Journal | 09/30/2022 | 856 | GoDaddy | Microsoft Mail Account (Domain Renewal) | CRM & Websites | EGCC | 48.98 | | 48.98 |
| General Journal | 09/30/2022 | 857 | USI Insurance Services | Return of Insurance Premium | Insurance - Cyber | EGCC | (176.48) | | (176.48) |
| Check | 10/03/2022 | ach | Starmark | October Medical | Insurance - Health | EGCC | 42,998.12 | 23,648.97 | 19,349.15 |
| General Journal | 10/04/2022 | 860 | Paychex | Tax W-2 Correction Invoice | Payroll Processing Fee | EGCC | 15.00 | 8.25 | 6.75 |
| General Journal | 10/05/2022 | 859 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 152.20 | 83.71 | 68.49 |
| General Journal | 10/05/2022 | 859 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 1,120.00 | 616.00 | 504.00 |
| Check | 10/06/2022 | ach | Voice Data Systems | Telephone Service | RI Telephone | EGCC | 1,341.90 | | 1,341.90 |
| Check | 10/06/2022 | ach | OPEIU Local 792 | August & September | Union Dues | EGCC | 3,124.00 | | 3,124.00 |
| General Journal | 10/07/2022 | 865 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 48.06 | 26.43 | 21.63 |
| General Journal | 10/07/2022 | 864 | GoDaddy | Microsoft Mail Account (8 -1 Month Subscription) | CRM & Websites | EGCC | 50.80 | | 50.80 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 73,109.58 | 40,210.27 | 32,899.31 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 31,096.78 | 17,103.23 | 13,993.55 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 4,016.13 | 2,208.87 | 1,807.26 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 538.15 | 440.31 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 72.78 | 40.03 | 32.75 |
| General Journal | 09/23/2022 | 836 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 876.68 | 482.17 | 394.51 |
| | | | | | | | 172,206.87 | 85,488.50 | 86,718.37 |

55.0%  55.0%

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

**Student Resource Center, LLC**
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | | |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|--|--|
| | | | | | | | | | | 55.0% | 55.0% |
| General Journal | 10/11/2022 | 867 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 130.40 | 71.72 | 58.68 | | |
| General Journal | 10/14/2022 | 871 | Paychex | October Premium | Insurance - Cyber | EGCC | 30.00 | | 30.00 | | |
| Check | 10/14/2022 | ach | Madwire | October | CRM & Websites | EGCC | 1,966.55 | | 1,966.55 | | |
| General Journal | 10/14/2022 | 871 | Paychex | October Retirement Service Fees | Payroll Service Fees | EGCC | 87.84 | | 87.84 | | |
| General Journal | 10/14/2022 | 872 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 21.61 | 11.89 | 9.72 | | |
| General Journal | 10/14/2022 | 872 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 79.99 | 43.99 | 36.00 | | |
| Check | 10/19/2022 | ach | Selective Insurance | October Premium | Insurance - Liability | EGCC | 378.00 | | 378.00 | | |
| General Journal | 10/21/2022 | 883 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 95.88 | 52.73 | 43.15 | | |
| General Journal | 10/21/2022 | 882 | Youcanbookme | October - 4 Calendars Luis Rosa | Computer - Calendar | EGCC | 28.00 | | 28.00 | | |
| General Journal | 10/21/2022 | 884 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 75,292.77 | 41,411.02 | 33,881.75 | | |
| General Journal | 10/21/2022 | 884 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 31,649.42 | 17,407.18 | 14,242.24 | | |
| General Journal | 10/21/2022 | 884 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 4,132.07 | 2,272.64 | 1,859.43 | | |
| General Journal | 10/21/2022 | 884 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 538.15 | 440.31 | | |
| General Journal | 10/21/2022 | 884 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 83.68 | 46.02 | 37.66 | | |
| General Journal | 10/21/2022 | 884 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 876.68 | 482.17 | 394.51 | | |
| General Journal | 10/25/2022 | 878 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 6.76 | 3.72 | 3.04 | | |
| | | | | | | | 115,838.11 | 62,341.25 | 53,496.86 | | |

**SRC_00000060**

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000060.2

**Student Resource Center, LLC**

## EGCC Expense Reimbursement Report

80.0%

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|
| General Journal | 10/26/2022 | 877 | Hubspot | September Allocation | CRM & Websites | EGCC | 5,650.00 | 4,520.00 | 1,130.00 |
| General Journal | 10/26/2022 | 877 | Voice Data Systems | September Cloud Allocation | RI Telephone | EGCC | 5,393.36 | 4,314.69 | 1,078.67 |
| General Journal | 10/26/2022 | 877 | Slack | September Allocation | Internet - Software | EGCC | 3,217.50 | 2,574.00 | 643.50 |
| General Journal | 10/28/2022 | 890 | GoDaddy | October Invoice | Internet - Software | EGCC | 7.41 | 5.93 | 1.48 |
| General Journal | 10/28/2022 | 890 | HelpJuice | October Invoice | Internet - Software | EGCC | 69.17 | 55.34 | 13.83 |
| Check | 10/28/2022 | ach | Principal Insurance | November Dental & Vision | Insurance - Dental | EGCC | 1,396.03 | 1,116.82 | 279.21 |
| Check | 10/28/2022 | ach | Voice Data Systems | Contact Center Modifications | RI Telephone | EGCC | 507.50 | 406.00 | 101.50 |
| Check | 10/28/2022 | ach | IntegrateHQ | October Saas License | CRM & Websites | EGCC | 500.00 | 400.00 | 100.00 |
| Check | 10/28/2022 | ach | Madwire | Annual Website 360 License | CRM & Websites | EGCC | 158.64 | 126.91 | 31.73 |
| General Journal | 10/28/2022 | | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 56.26 | 45.01 | 11.25 |
| General Journal | 11/04/2022 | 895 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 72,689.47 | 58,151.58 | 14,537.89 |
| General Journal | 11/04/2022 | 895 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 31,462.12 | 25,169.70 | 6,292.42 |
| General Journal | 11/04/2022 | 895 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 4,677.01 | 3,741.61 | 935.40 |
| General Journal | 11/04/2022 | 895 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 |
| General Journal | 11/04/2022 | 895 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 84.13 | 67.30 | 16.83 |
| General Journal | 11/04/2022 | 895 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 976.68 | 781.34 | 195.34 |
| Check | 11/04/2022 | ach | Madwire | November Invoice | CRM & Websites | EGCC | 1,966.10 | 1,572.88 | 393.22 |
| Check | 11/04/2022 | ach | Voice Data Systems | October Invoice | RI Telephone | EGCC | 507.71 | 406.17 | 101.54 |
| General Journal | 11/07/2022 | 894 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 28.00 | 7.00 |
| General Journal | 11/08/2022 | 897 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 14.43 | 11.54 | 2.89 |
| | | | | | | | 130,346.98 | 104,277.58 | 26,069.40 |

**SRC_00000066**

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000066.2

**Student Resource Center, LLC**

**EGCC Expense Reimbursement Report**

80.0%   80.0%

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|
| General Journal | 11/09/2022 | 898 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 102.53 | 82.02 | 20.51 |
| General Journal | 11/14/2022 | 900 | GoDaddy | Email Subscription - Monthly (1) | Internet - Software | EGCC | 6.35 | 5.08 | 1.27 |
| General Journal | 11/14/2022 | 900 | YouCanBookMe | Monthly Subscription - Calendars (7) | Calendars | EGCC | 38.51 | 30.81 | 7.70 |
| General Journal | 11/18/2022 | 917 | YouCanBookMe | Monthly Subscription - Calendars (4) | Calendars | EGCC | 28.00 | 22.40 | 5.60 |
| General Journal | 11/18/2022 | 916 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 70,860.54 | 56,688.43 | 14,172.11 |
| General Journal | 11/18/2022 | 916 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 30,476.90 | 24,381.52 | 6,095.38 |
| General Journal | 11/18/2022 | 916 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 4,603.05 | 3,682.44 | 920.61 |
| General Journal | 11/18/2022 | 916 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 |
| General Journal | 11/18/2022 | 916 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 84.12 | 67.30 | 16.82 |
| General Journal | 11/18/2022 | 916 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 356.16 | 284.93 | 71.23 |
| Check | 11/21/2022 | ach | Selective Insurance | November Premium | Liability Insurance | EGCC | 378.00 | 302.40 | 75.60 |
| General Journal | 11/22/2022 | 920 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 505.00 | 404.00 | 101.00 |
| General Journal | 11/22/2022 | 920 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 6.36 | 5.09 | 1.27 |
| | | | | | | | 108,423.98 | 86,739.18 | 21,684.80 |

November          21,684.80

21,684.80

SRC_00000063

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000063.2

**Student Resource Center, LLC**
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | | |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|---|---|
| | | | | | | | | | | 80.0% | 80.0% |
| General Journal | 11/17/2022 | 912 | Hubspot | October Allocation | CRM & Websites | EGCC | 5,650.00 | 4,520.00 | 1,130.00 | | |
| General Journal | 11/17/2022 | 912 | Voice Data Systems | October Cloud Allocation | RI Telephone | EGCC | 5,393.36 | 4,314.69 | 1,078.67 | | |
| Slack | 11/17/2022 | 912 | Voice Data Systems | October Allocation | Internet - Software | EGCC | 1,072.50 | 858.00 | 214.50 | | |
| General Journal | 11/23/2022 | 921 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 20.71 | 16.57 | 4.14 | | |
| Check | 11/25/2022 | ach | Principal Insurance | December Dental & Visions | Insurance - Dental | EGCC | 2,196.47 | 1,757.18 | 439.29 | | |
| General Journal | 11/25/2022 | 922 | GoDaddy | 3 Year Domain Renewal | Internet - Software | EGCC | 63.51 | 50.81 | 12.70 | | |
| Check | 11/28/2022 | ach | Starmark | December Medical | Insurance - Healthcare | EGCC | 14,167.64 | 11,334.11 | 2,833.53 | | |
| Check | 11/29/2022 | ach | IntegrateHQ | Monthly Saas License | CRS & Websites | EGCC | 500.00 | 400.00 | 100.00 | | |
| Check | 11/29/2022 | ach | Voice Data Systems | Monthly usage Fees | RI Telephone | EGCC | 481.96 | 385.57 | 96.39 | | |
| General Journal | 12/02/2022 | 926 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 64,105.20 | 51,284.16 | 12,821.04 | | |
| General Journal | 12/02/2022 | 926 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 30,060.63 | 24,048.50 | 6,012.13 | | |
| General Journal | 12/02/2022 | 926 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 8,854.73 | 7,083.78 | 1,770.95 | | |
| General Journal | 12/02/2022 | 926 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | | |
| General Journal | 12/02/2022 | 926 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 81.23 | 64.98 | 16.25 | | |
| General Journal | 12/02/2022 | 926 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 843.00 | 674.40 | 168.60 | | |
| General Journal | 12/02/2022 | 929 | EZ-Texting | Monthly Subscription | Internet - Texting | EGCC | 25.00 | 20.00 | 5.00 | | |
| General Journal | 12/02/2022 | 929 | HelpJuice | Monthly Subscription | Internet - Software | EGCC | 120.00 | 96.00 | 24.00 | | |
| General Journal | 12/02/2022 | 929 | GoDaddy | Monthly Subscription - Email | Internet - Software | EGCC | 7.41 | 5.93 | 1.48 | | |
| General Journal | 12/02/2022 | 929 | GoDaddy | Monthly Subscription - Email | Internet - Software | EGCC | 7.41 | 5.93 | 1.48 | | |
| General Journal | 12/02/2022 | 929 | GoDaddy | 1 Year Domain Renewal | Internet - Software | EGCC | 31.16 | 24.93 | 6.23 | | |
| General Journal | 12/05/2022 | 928 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 7.35 | 5.88 | 1.47 | | |
| General Journal | 12/06/2022 | 930 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 149.29 | 119.43 | 29.86 | | |
| | | | | | | | 134,817.02 | 107,853.62 | 26,963.40 | | |

SRC_00000072

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000072.2

**Student Resource Center, LLC**
## EGCC Expense Reimbursement Report

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | | 80.0% | 80.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 12/08/2022 | 932 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 147.65 | 118.12 | 29.53 | | | |
| General Journal | 12/09/2022 | 933 | GoDaddy | 8 - 1 Month Email Subscriptions | Internet - Software | EGCC | 50.80 | 40.64 | 10.16 | | | |
| Check | 12/09/2022 | ach | Madwire | December Services | CRM & Websites | EGCC | 1,499.05 | 1,199.24 | 299.81 | | | |
| Check | 12/09/2022 | ach | Madwire | December Services | CRM & Websites | EGCC | 467.50 | 374.00 | 93.50 | | | |
| General Journal | 12/14/2022 | 934 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 48.15 | 38.52 | 9.63 | | | |
| General Journal | 12/15/2022 | 935 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | (48.15) | (38.52) | (9.63) | | | |
| General Journal | 12/16/2022 | 936 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 65,155.21 | 52,124.17 | 13,031.04 | | | |
| General Journal | 12/16/2022 | 936 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 28,760.46 | 23,008.37 | 5,752.09 | | | |
| General Journal | 12/16/2022 | 936 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 8,192.17 | 6,553.74 | 1,638.43 | | | |
| General Journal | 12/16/2022 | 936 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | | | |
| General Journal | 12/16/2022 | 936 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 80.59 | 64.47 | 16.12 | | | |
| General Journal | 12/16/2022 | 936 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 843.00 | 674.40 | 168.60 | | | |
| General Journal | 12/16/2022 | 938 | Paychex | Retirement Service Fees | Payroll Service Fees | EGCC | 92.69 | 74.15 | 18.54 | | | |
| General Journal | 12/16/2022 | 938 | Paychex | Monthly Premium | Insurnace - Cyber | EGCC | 30.00 | 24.00 | 6.00 | | | |
| General Journal | 12/16/2022 | 939 | YouCanBookMe | Monthly Subscription (4 Calendars) | Computer/Internet - Calendars | EGCC | 28.00 | 22.40 | 5.60 | | | |
| General Journal | 12/16/2022 | 939 | YouCanBookMe | Monthly Subscription (7 Calendars) | Computer/Internet - Calendars | EGCC | 49.00 | 39.20 | 9.80 | | | |
| General Journal | 12/16/2022 | 939 | GoDaddy | 1 - 1 Month Email Subscription | Internet - Software | EGCC | 6.35 | 5.08 | 1.27 | | | |
| Check | 12/16/2022 | ach | Voice Data Systems | System Configuration | RI Telephone | EGCC | 1,400.00 | 1,120.00 | 280.00 | | | |
| General Journal | 12/16/2022 | 937 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 24.62 | 19.70 | 4.92 | | | |
| General Journal | 12/16/2022 | 937 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 466.08 | 372.86 | 93.22 | | | |
| General Journal | 12/16/2022 | 938 | Paychex | ERISA Bond | Insurnace - Liability | EGCC | 127.00 | 101.60 | 25.40 | | | |
| Check | 12/20/2022 | ach | Selective Insurance | Monthly Premium - December | Insurnace - Liability | EGCC | 378.00 | 302.40 | 75.60 | | | |
| General Journal | 12/20/2022 | 940 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 28.72 | 22.98 | 5.74 | | | |
| | | | | | | | 108,805.35 | 87,044.28 | 21,761.07 | | | |

SRC_00000069

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000069.2

**Student Resource Center, LLC**
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | 80.0% | 80.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 12/21/2022 | 956 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 60.88 | 48.70 | 12.18 | | |
| Check | 12/23/2022 | ach | IntegrateHQ | December 2022 Monthly Saas License | Internet - Software | EGCC | 500.00 | 400.00 | 100.00 | | |
| Check | 12/23/2022 | ach | Principal | January 2023 Premium | Insurance - Dental | EGCC | 2,093.72 | 1,674.98 | 418.74 | | |
| Check | 12/27/2022 | ach | Starmark | January 2023 Premium | Insurance - Medical | EGCC | 20,124.85 | 16,099.88 | 4,024.97 | | |
| General Journal | 12/30/2022 | 963 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 71,463.49 | 57,170.79 | 14,292.70 | | |
| General Journal | 12/30/2022 | 963 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 28,404.42 | 22,723.54 | 5,680.88 | | |
| General Journal | 12/30/2022 | 963 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 3,479.96 | 2,783.97 | 695.99 | | |
| General Journal | 12/30/2022 | 963 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 378.46 | 302.77 | 75.69 | | |
| General Journal | 12/30/2022 | 963 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 75.45 | 60.36 | 15.09 | | |
| General Journal | 12/30/2022 | 963 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 376.92 | 301.54 | 75.38 | | |
| General Journal | 01/03/2023 | 964 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 28.00 | 7.00 | | |
| | | | | | | | 126,993.15 | 101,594.52 | 25,398.63 | | |

**SRC_00000081**

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000081.2

**Student Resource Center, LLC**

**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|
| General Journal | 01/05/2023 | 966 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 44.56 | 35.65 | 8.91 |
| General Journal | 01/06/2023 | 969 | EZ Texting | Monthly Subscription | Computer/Internet - Texting | EGCC | 25.00 | 20.00 | 5.00 |
| General Journal | 01/06/2023 | 969 | HelpJuice | Monthly Subscription | Computer/Internet - Software | EGCC | 120.00 | 96.00 | 24.00 |
| General Journal | 01/06/2023 | 969 | GoDaddy | WebSecurity (3) | Computer/Internet - Software | EGCC | 31.74 | 25.39 | 6.35 |
| General Journal | 01/06/2023 | 969 | GoDaddy | Email Subscription - Monthly (1) | Computer/Internet - Software | EGCC | 7.41 | 5.93 | 1.48 |
| General Journal | 01/06/2023 | 969 | GoDaddy | Email Subscription - Monthly (1) | Computer/Internet - Software | EGCC | 7.41 | 5.93 | 1.48 |
| General Journal | 01/06/2023 | 969 | GoDaddy | Email Subscription - Monthly (8) | Computer/Internet - Software | EGCC | 50.80 | 40.64 | 10.16 |
| General Journal | 01/06/2023 | 969 | GoDaddy | Domain Renewals (6) | Computer/Internet - Software | EGCC | 302.97 | 242.38 | 60.59 |
| Check | 01/06/2023 | ach | Madwire | January 2023 Services | CRM & Websites | EGCC | 467.50 | 374.00 | 93.50 |
| Check | 01/06/2023 | ach | Madwire | January 2023 Services | CRM & Websites | EGCC | 1,499.05 | 1,199.24 | 299.81 |
| Check | 01/06/2023 | ach | Voice Data Systems | November 2022 Usage | RI Telephone | EGCC | 405.80 | 324.64 | 81.16 |
| General Journal | 01/09/2023 | 970 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 299.52 | 239.62 | 59.90 |
| General Journal | 01/10/2023 | 971 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 253.93 | 203.14 | 50.79 |
| General Journal | 01/11/2023 | 972 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 288.29 | 230.63 | 57.66 |
| General Journal | 01/12/2023 | 973 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 14.94 | 11.95 | 2.99 |
| General Journal | 01/13/2023 | 977 | Paychex | Payroll, Fees, & Taxes | Salaries - Payroll Service Fees | EGCC | 95.56 | 76.45 | 19.11 |
| General Journal | 01/13/2023 | 977 | YouCanBookMe | Monthly Subscription (4) | Computer/Internet - Calender | EGCC | 37.48 | 29.98 | 7.50 |
| General Journal | 01/13/2023 | 977 | Paychex | Monthly Premium | Insurance - Cyber | EGCC | 30.00 | 24.00 | 6.00 |
| General Journal | 01/13/2023 | 974 | GoDaddy | Email Subscription - Monthly (1) | Computer/Internet - Software | EGCC | 6.35 | 5.08 | 1.27 |
| General Journal | 01/13/2023 | 974 | GoDaddy | Email Subscription - Yearly (1) | Computer/Internet - Software | EGCC | 76.20 | 60.96 | 15.24 |
| General Journal | 01/13/2023 | 974 | GoDaddy | Domain Renewals (2) | Computer/Internet - Software | EGCC | 128.59 | 102.87 | 25.72 |
| General Journal | 01/13/2023 | 975 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 62,521.57 | 50,017.26 | 12,504.31 |
| General Journal | 01/13/2023 | 975 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35,133.92 | 28,107.14 | 7,026.78 |
| General Journal | 01/13/2023 | 975 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 12,320.78 | 9,856.62 | 2,464.16 |
| General Journal | 01/13/2023 | 975 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 |
| General Journal | 01/13/2023 | 975 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 1,995.70 | 1,596.56 | 399.14 |
| General Journal | 01/13/2023 | 975 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 1,086.00 | 868.80 | 217.20 |
| General Journal | 01/17/2023 | 990 | Hubspot | December Allocation | CRM & Websites | EGCC | 5,650.00 | 4,520.00 | 1,130.00 |
| General Journal | 01/17/2023 | 990 | Voice Data Systems | December Cloud Allocation | RI Telephone | EGCC | 5,393.36 | 4,314.69 | 1,078.67 |
| General Journal | 01/17/2023 | 990 | Voice Data Systems | December Allocation | Internet - Software | EGCC | 1,072.50 | 858.00 | 214.50 |
| | | | | | | | 130,345.39 | 104,276.31 | 26,069.08 |

80.0%  80.0%

**SRC_00000078**

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000078.2

**Student Resource Center, LLC**

**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | 80.0% | 80.0% |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|-------|-------|
| General Journal | 01/18/2023 | 993 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 31.06 | 24.85 | 6.21 | | |
| General Journal | 01/19/2023 | 994 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 137.09 | 109.67 | 27.42 | | |
| Check | 01/19/2023 | ach | Selective Insurance | January Premium | LiabilityInsurance | EGCC | 378.00 | 302.40 | 75.60 | | |
| General Journal | 01/20/2023 | 1002 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 11.75 | 9.40 | 2.35 | | |
| Check | 01/20/2023 | ach | OPEIU Local 792 | January 2023 | Union Dues | EGCC | 440.00 | 352.00 | 88.00 | | |
| General Journal | 01/24/2023 | 1005 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 10.14 | 8.11 | 2.03 | | |
| General Journal | 01/24/2023 | 1006 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 7.47 | 5.98 | 1.49 | | |
| Check | 01/25/2023 | ach | Virginia Employment Commission | Payroll, Fees, & Taxes VA Unemployment Q2 2022 | Payroll Fees:Taxes | EGCC | 85.54 | 68.43 | 17.11 | | |
| Check | 01/25/2023 | ach | Virginia Employment Commission | Payroll, Fees, & Taxes VA Unemployment Q3 2022 | Payroll Fees:Taxes | EGCC | 132.86 | 106.29 | 26.57 | | |
| Check | 01/25/2023 | ach | Virginia Employment Commission | Payroll, Fees, & Taxes VA Unemployment Q4 2022 | Payroll Fees:Taxes | EGCC | 218.40 | 174.72 | 43.68 | | |
| General Journal | 01/27/2023 | 1009 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 66,999.22 | 53,599.38 | 13,399.84 | | |
| General Journal | 01/27/2023 | 1009 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 33,866.25 | 27,093.00 | 6,773.25 | | |
| General Journal | 01/27/2023 | 1009 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 7,644.47 | 6,115.58 | 1,528.89 | | |
| General Journal | 01/27/2023 | 1009 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | | |
| General Journal | 01/27/2023 | 1009 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 88.54 | 70.83 | 17.71 | | |
| General Journal | 01/27/2023 | 1009 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 674.40 | 539.52 | 134.88 | | |
| General Journal | 01/27/2023 | 1011 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 69.00 | 55.20 | 13.80 | | |
| Check | 01/27/2023 | ach | Voice Data Systems | December 2022 Usage | RI Telephone | EGCC | 322.65 | 258.12 | 64.53 | | |
| Check | 01/27/2023 | ach | IntegrateHQ | January SaaS License | CRM & Websites | EGCC | 500.00 | 400.00 | 100.00 | | |
| Check | 01/27/2023 | ach | Principal Insurance | February Premium | Insurance - Dental | EGCC | 1,606.28 | 1,285.02 | 321.26 | | |
| Check | 01/30/2023 | ach | Starmark | February Premium | Insurance - medical | EGCC | 20,850.03 | 16,680.02 | 4,170.01 | | |
| General Journal | 01/30/2023 | 1012 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 48.58 | 38.86 | 9.72 | | |
| General Journal | 01/31/2023 | 1015 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 163.68 | 130.94 | 32.74 | | |
| | | | | | | | 135,263.87 | 108,211.10 | 27,052.77 | | |

SRC_00000087

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000087.2

**Student Resource Center, LLC**

**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | 80.0% | 80.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Journal | 02/01/2023 | 1017 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 1,274.96 | 1,019.97 | 254.99 | | |
| General Journal | 02/03/2023 | 1020 | EZTexting | Monthly Subscription | Computer/Internet - Texting | EGCC | 25.00 | 20.00 | 5.00 | | |
| General Journal | 02/03/2023 | 1020 | GoDaddy | Monthly Email License (1) | Computer/Internet - Software | EGCC | 6.35 | 5.08 | 1.27 | | |
| General Journal | 02/03/2023 | 1020 | GoDaddy | Monthly Email License (1) | Computer/Internet - Software | EGCC | 7.41 | 5.93 | 1.48 | | |
| General Journal | 02/03/2023 | 1020 | GoDaddy | Monthly Email License (1) | Computer/Internet - Software | EGCC | 7.41 | 5.93 | 1.48 | | |
| General Journal | 02/03/2023 | 1020 | GoDaddy | Monthly Email License (8) | Computer/Internet - Software | EGCC | 50.80 | 40.64 | 10.16 | | |
| Check | 02/03/2023 | ach | Ohio Bureau of Workers Compensation | Account Balance 2023 | Insurance: Workers Comp | EGCC | 2.00 | 1.60 | 0.40 | | |
| General Journal | 02/03/2023 | 1021 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 152.70 | 122.16 | 30.54 | | |
| General Journal | 02/06/2023 | 1022 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 81.84 | 65.47 | 16.37 | | |
| Check | 02/07/2023 | ach | Washington State Department of Labor & Industries | Unemployment Q4 2022 | Insurance: Unemployment | EGCC | 412.28 | 329.82 | 82.46 | | |
| Check | 02/07/2023 | ach | Washington State Department of Labor & Industries | Workers Compensation Q4 2022 | Insurance: Workers Comp | EGCC | 127.29 | 101.83 | 25.46 | | |
| General Journal | 02/08/2023 | 1023 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 14.99 | 11.99 | 3.00 | | |
| General Journal | 02/08/2023 | 1023 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 28.00 | 7.00 | | |
| Check | 02/08/2023 | ach | Colorado Department of Revenue | Payroll, Fees, & Taxes Q2 2022 | Taxes | EGCC | 143.00 | 114.40 | 28.60 | | |
| Check | 02/09/2023 | ach | OPEIU Local 792 | January 2023 | Union Dues | EGCC | 484.00 | 387.20 | 96.80 | | |
| Check | 02/09/2023 | ach | Madwire | February 2023 | CRM&Websites | EGCC | 467.50 | 374.00 | 93.50 | | |
| Check | 02/09/2023 | ach | Madwire | February 2023 | CRM&Websites | EGCC | 1,499.05 | 1,199.24 | 299.81 | | |
| General Journal | 02/10/2023 | 1025 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 70,513.25 | 56,410.60 | 14,102.65 | | |
| General Journal | 02/10/2023 | 1025 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 34,420.42 | 27,536.34 | 6,884.08 | | |
| General Journal | 02/10/2023 | 1025 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 7,871.40 | 6,297.12 | 1,574.28 | | |
| General Journal | 02/10/2023 | 1025 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | | |
| General Journal | 02/10/2023 | 1025 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 96.76 | 77.41 | 19.35 | | |
| General Journal | 02/10/2023 | 1025 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 868.00 | 694.40 | 173.60 | | |
| General Journal | 02/13/2023 | 1028 | EZTexting | Monthly Subscription | Computer/Internet:Texting | EGCC | 42.00 | 33.60 | 8.40 | | |
| General Journal | 02/13/2023 | 1029 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 27.80 | 22.24 | 5.56 | | |
| | | | | | | | 119,609.67 | 95,687.74 | 23,921.93 | | |

SRC_00000084

| Auguste, Kasia | Academic Advisor |
|---|---|
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000084.2

Student Resource Center, LLC

**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 02/15/2023 | 1031 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 21.05 | 16.84 | 4.21 |
| General Journal | 02/16/2023 | 1032 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 29.64 | 23.71 | 5.93 |
| General Journal | 02/16/2023 | 1032 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 93.70 | 74.96 | 18.74 |
| General Journal | 02/16/2023 | 1032 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 8.74 | 6.99 | 1.75 |
| General Journal | 02/16/2023 | 1032 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 7.70 | 6.16 | 1.54 |
| General Journal | 02/16/2023 | 1032 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 16.57 | 13.26 | 3.31 |
| General Journal | 02/16/2023 | 1032 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 8.66 | 6.93 | 1.73 |
| General Journal | 02/17/2023 | 1034 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.12 | 28.10 | 7.02 |
| General Journal | 02/17/2023 | 1034 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 70.00 | 56.00 | 14.00 |
| General Journal | 02/17/2023 | 1034 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 20.00 | 16.00 | 4.00 |
| General Journal | 02/17/2023 | 1034 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 32.59 | 26.07 | 6.52 |
| General Journal | 02/17/2023 | 1036 | Paychex | February 2023 Premium | Insurance - Cyber | EGCC | 30.00 | 24.00 | 6.00 |
| General Journal | 02/17/2023 | 1036 | Paychex | February 2023 Fees | Payroll Fees | EGCC | 107.39 | 85.91 | 21.48 |
| General Journal | 02/21/2023 | 1037 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 21.35 | 17.08 | 4.27 |
| General Journal | 02/21/2023 | 1037 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 28.00 | 7.00 |
| General Journal | 02/21/2023 | 1037 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 41.78 | 33.42 | 8.36 |
| General Journal | 02/21/2023 | 1037 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 83.40 | 66.72 | 16.68 |
| General Journal | 02/21/2023 | 1037 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 405.40 | 324.32 | 81.08 |
| Check | 02/22/2023 | ach | Selective Insurance | February 2023 Premium | Insurance - Liability | EGCC | 378.00 | 302.40 | 75.60 |
| General Journal | 02/22/2023 | 1045 | Hubspot | January Allocation | CRM & Websites | EGCC | 5,650.24 | 4,520.19 | 1,130.05 |
| General Journal | 02/22/2023 | 1045 | Slack | January Cloud Allocation | Computer - Software | EGCC | 1,072.50 | 858.00 | 214.50 |
| General Journal | 02/22/2023 | 1045 | Voice Data Systems | January Allocation | RI Telephone | EGCC | 5,197.07 | 4,157.66 | 1,039.41 |
| General Journal | 02/23/2023 | 1051 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 19.22 | 15.38 | 3.84 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 6.35 | 5.08 | 1.27 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 7.57 | 6.06 | 1.51 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Year Renewal) | Computer - Software | EGCC | 76.20 | 60.96 | 15.24 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Year Renewal) | Computer - Software | EGCC | 76.20 | 60.96 | 15.24 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Year Renewal) | Computer - Software | EGCC | 76.20 | 60.96 | 15.24 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Year Renewal) | Computer - Software | EGCC | 76.20 | 60.96 | 15.24 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Year Renewal) | Computer - Software | EGCC | 76.20 | 60.96 | 15.24 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Year Renewal) | Computer - Software | EGCC | 76.20 | 60.95 | 15.24 |
| General Journal | 02/23/2023 | 1052 | GoDaddy | Email Subscription (1 - 1 Year Renewal) | Computer - Software | EGCC | 76.20 | 60.96 | 15.24 |
| Check | 02/23/2023 | ach | Virginia Employment Commission | Payroll, Fees, & Taxes Fees for Q3 & Q4 2021 & Q1 & Q2 2022 | Taxes | EGCC | 477.22 | 381.78 | 95.44 |
| Check | 02/24/2023 | ach | Voice Data Systems | January Data Usage | Telephone | EGCC | 398.36 | 318.69 | 79.67 |
| General Journal | 02/24/2023 | 1053 | GoDaddy | Email Subscription (1 - 3 Month Renewal) | Computer - Software | EGCC | 33.71 | 26.97 | 6.74 |
| General Journal | 02/24/2023 | 1053 | GoDaddy | Email Subscription (1 - 1 Year Renewal) | Computer - Software | EGCC | 76.20 | 60.96 | 15.24 |
| General Journal | 02/24/2023 | 1054 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 67,660.13 | 54,128.10 | 13,532.03 |
| General Journal | 02/24/2023 | 1054 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 33,721.98 | 26,977.58 | 6,744.40 |
| General Journal | 02/24/2023 | 1054 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 7,545.09 | 6,036.07 | 1,509.02 |
| General Journal | 02/24/2023 | 1054 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 |
| General Journal | 02/24/2023 | 1054 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 114.73 | 91.78 | 22.95 |
| General Journal | 02/24/2023 | 1054 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 843.00 | 674.40 | 168.60 |
| Check | 02/27/2023 | ach | Starmark | March 2023 Medical Premium | Insurance - Health | EGCC | 16,717.70 | 13,374.16 | 3,343.54 |
| Check | 02/28/2023 | ach | Principal | March 2023 Dental/Vision Premium | Insurance - Dental | EGCC | 2,020.46 | 1,616.37 | 404.09 |
| Check | 02/28/2023 | ach | Washington Department of Revenue | Q4 Taxes UI Calculation Adjustment | Taxes | EGCC | 23.19 | 18.55 | 4.64 |
| | | | | | | | 144,618.87 | 115,695.10 | 28,923.77 |

80.0%   80.0%

**SRC_00000090**

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000090.2

**Student Resource Center, LLC**
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 80.0% | 80.0% |
| General Journal | 03/01/2023 | 1060 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 206.57 | 165.26 | 41.31 | | |
| General Journal | 03/03/2023 | 1061 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 7.41 | 5.93 | 1.48 | | |
| General Journal | 03/03/2023 | 1061 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 7.41 | 5.93 | 1.48 | | |
| General Journal | 03/03/2023 | 1061 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 6.06 | 4.85 | 1.21 | | |
| General Journal | 03/03/2023 | 1061 | EzTexting | Monthly Subscription | Computer - Texting | EGCC | 25.00 | 20.00 | 5.00 | | |
| General Journal | 03/03/2023 | 1061 | Helpjuice | Monthly Subscription | Computer - Software | EGCC | 120.00 | 96.00 | 24.00 | | |
| General Journal | 03/03/2023 | 1062 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 43.69 | 34.95 | 8.74 | | |
| Check | 03/03/2023 | ach | OPEIU Local 792 | February 2023 | Union Dues | EGCC | 484.00 | 387.20 | 96.80 | | |
| General Journal | 03/06/2023 | 1063 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 160.01 | 128.01 | 32.00 | | |
| General Journal | 03/07/2023 | 1064 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 633.50 | 506.80 | 126.70 | | |
| General Journal | 03/08/2023 | 1056 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 408.89 | 327.11 | 81.78 | | |
| General Journal | 03/09/2023 | 1068 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 134.76 | 107.81 | 26.95 | | |
| General Journal | 03/10/2023 | 1061 | GoDaddy | Email Subscription (9 - 1 Month Renewal) | Computer - Software | EGCC | 67.75 | 54.20 | 13.55 | | |
| Check | 03/10/2023 | ach | Madwire | Mach 2023 | CRM & Websites | EGCC | 1,966.55 | 1,573.24 | 393.31 | | |
| Check | 03/10/2023 | ach | IntegrateHQ | Mach 2023 | CRM & Websites | EGCC | 500.00 | 400.00 | 100.00 | | |
| General Journal | 03/10/2023 | 1083 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 67,664.89 | 54,131.91 | 13,532.98 | | |
| General Journal | 03/10/2023 | 1083 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 33,265.06 | 26,612.05 | 6,653.01 | | |
| General Journal | 03/10/2023 | 1083 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 7,157.49 | 5,725.99 | 1,431.50 | | |
| General Journal | 03/10/2023 | 1083 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | | |
| General Journal | 03/10/2023 | 1083 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 229.96 | 183.97 | 45.99 | | |
| General Journal | 03/10/2023 | 1083 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 868.00 | 694.40 | 173.60 | | |
| General Journal | 03/13/2023 | 1086 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 320.16 | 256.13 | 64.03 | | |
| General Journal | 03/14/2023 | 1089 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 406.24 | 324.99 | 81.25 | | |
| | | | | | | | 115,661.86 | 92,529.49 | 23,132.37 | | |

**SRC_00000093**

| Auguste, Kasia | Academic Advisor |
|---|---|
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000093.2

**Student Resource Center, LLC**

**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|--|
| | | | | | | | | | | 80.0% 80.0% |
| General Journal | 03/15/2023 | 1077 | Hubspot | February Allocation | CRM & Websites | EGCC | 5,682.06 | 4,545.65 | 1,136.41 | |
| General Journal | 03/15/2023 | 1077 | Slack | February Cloud Allocation | Computer - Software | EGCC | 1,072.50 | 858.00 | 214.50 | |
| General Journal | 03/15/2023 | 1077 | Voice Data Systems | February Allocation | RI Telephone | EGCC | 5,403.50 | 4,322.80 | 1,080.70 | |
| General Journal | 03/15/2023 | 1090 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 103.85 | 83.08 | 20.77 | |
| General Journal | 03/17/2023 | 1091 | Paychex | Cyber Insurance | Insurance - Cyber | EGCC | 30.00 | 24.00 | 6.00 | |
| General Journal | 03/17/2023 | 1091 | Paychex | Retirement Insurance Fees | Payroll Service Fees | EGCC | 111.83 | 89.46 | 22.37 | |
| General Journal | 03/17/2023 | 1092 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 16.95 | 13.56 | 3.39 | |
| General Journal | 03/17/2023 | 1092 | YouCanBookMe | Monthly Subscription (1 Calendar) | Computer - Calendars | EGCC | 0.61 | 0.49 | 0.12 | |
| General Journal | 03/17/2023 | 1092 | YouCanBookMe | Monthly Subscription (4 Calendars) | Computer - Calendars | EGCC | 42.00 | 33.60 | 8.40 | |
| Check | 03/17/2023 | ach | Selective Insurance | March 2023 Premium | Insurance - Liability | EGCC | 378.00 | 302.40 | 75.60 | |
| General Journal | 03/17/2023 | 1093 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 158.08 | 126.46 | 31.62 | |
| General Journal | 03/21/2023 | 1098 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 121.88 | 97.50 | 24.38 | |
| General Journal | 03/22/2023 | 1099 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 380.88 | 304.70 | 76.18 | |
| Check | 03/24/2023 | ach | Voice Data Systems | February 2023 | Telephone | EGCC | 299.40 | 239.52 | 59.88 | |
| General Journal | 03/24/2023 | 1102 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 70,387.55 | 56,310.04 | 14,077.51 | |
| General Journal | 03/24/2023 | 1102 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 32,720.34 | 26,176.27 | 6,544.07 | |
| General Journal | 03/24/2023 | 1102 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 3,985.56 | 3,188.45 | 797.11 | |
| General Journal | 03/24/2023 | 1102 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | |
| General Journal | 03/24/2023 | 1102 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 98.48 | 78.78 | 19.70 | |
| General Journal | 03/24/2023 | 1102 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 843.00 | 674.40 | 168.60 | |
| General Journal | 03/24/2023 | 1102 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 320.16 | 256.13 | 64.03 | |
| General Journal | 03/27/2023 | 1104 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 28.00 | 7.00 | |
| General Journal | 03/27/2023 | 1107 | GoDaddy | Email Subscription (2 -1 Year Renewals & 1- 1 Month Renewal) | Computer - Software | EGCC | 185.24 | 148.19 | 37.05 | |
| General Journal | 03/27/2023 | 1107 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 7.41 | 5.93 | 1.48 | |
| General Journal | 03/28/2023 | 1106 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 100.33 | 80.26 | 20.07 | |
| | | | | | | | 123,463.07 | 98,770.46 | 24,692.61 | |

**SRC_00000096**

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000096.2

**Student Resource Center, LLC**
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | 80.0% | 80.0% |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|-------|-------|
| General Journal | 03/29/2023 | 1110 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 58.89 | 47.11 | 11.78 | | |
| General Journal | 03/29/2023 | 1111 | GoDaddy | Email Subscription (9 - 1 Month Renewal) | Computer - Software | EGCC | 67.75 | 54.20 | 13.55 | | |
| General Journal | 03/29/2023 | 1112 | EzTexting | Monthly Subscription | Computer - Texting | EGCC | 25.00 | 20.00 | 5.00 | | |
| General Journal | 03/29/2023 | 1112 | HelpJuice | Monthly Subscription | Computer - Software | EGCC | 120.00 | 96.00 | 24.00 | | |
| Check | 03/31/2023 | ach | IntegrateHQ | Saas License - April 2023 | CRM & Websites | EGCC | 500.00 | 400.00 | 100.00 | | |
| General Journal | 03/31/2023 | 1113 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 54.63 | 43.70 | 10.93 | | |
| General Journal | 04/03/2023 | 1115 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 15.20 | 12.16 | 3.04 | | |
| Check | 04/03/2023 | ach | Starmark | April 2023 Health Premium | Insurance - Medical | EGCC | 18,444.34 | 14,755.47 | 3,688.87 | | |
| Check | 04/03/2023 | ach | Principal | April 2023 Dental/Vision Premium | Insurance - Dental | EGCC | 2,015.54 | 1,612.43 | 403.11 | | |
| General Journal | 04/05/2023 | 1116 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 28.00 | 7.00 | | |
| General Journal | 04/06/2023 | 1117 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 375.00 | 300.00 | 75.00 | | |
| Check | 04/07/2023 | ach | OPEIU Local #792 | March Union Dues | Union Dues | EGCC | 484.00 | 387.20 | 96.80 | | |
| Check | 04/07/2023 | ach | Madwire | April Service | CRM & Websites | EGCC | 1,966.55 | 1,573.24 | 393.31 | | |
| General Journal | 04/07/2023 | 1118 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 72,105.76 | 57,684.61 | 14,421.15 | | |
| General Journal | 04/07/2023 | 1118 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 33,348.97 | 26,679.18 | 6,669.79 | | |
| General Journal | 04/07/2023 | 1118 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 4,072.12 | 3,257.70 | 814.42 | | |
| General Journal | 04/07/2023 | 1118 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | | |
| General Journal | 04/07/2023 | 1118 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 90.60 | 72.48 | 18.12 | | |
| General Journal | 04/07/2023 | 1118 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 843.00 | 674.40 | 168.60 | | |
| General Journal | 04/07/2023 | 1120 | YouCanBookMe | Monthly Subscription | Computer - Calendar | EGCC | 2.46 | 1.97 | 0.49 | | |
| General Journal | 04/07/2023 | 1121 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | (18.89) | (15.11) | (3.78) | | |
| General Journal | 04/07/2023 | 1121 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 1,107.62 | 886.10 | 221.52 | | |
| General Journal | 04/10/2023 | 1122 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 16.95 | 13.56 | 3.39 | | |
| | | | | | | | 136,708.95 | 109,367.16 | 27,341.79 | | |

SRC_00000121

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000121.2

**Student Resource Center, LLC**
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | | |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|---|---|
| | | | | | | | | | | 80.0% | 80.0% |
| General Journal | 04/11/2023 | 1130 | Hubspot | March Allocation | CRM & Websites | EGCC | 5,682.06 | 4,545.65 | 1,136.41 | | |
| General Journal | 04/11/2023 | 1130 | Slack | March Cloud Allocation | Computer - Software | EGCC | 1,072.50 | 858.00 | 214.50 | | |
| General Journal | 04/11/2023 | 1130 | Voice Data Systems | March Allocation | Ri Telephone | EGCC | 5,403.50 | 4,322.80 | 1,080.70 | | |
| General Journal | 04/12/2023 | 1139 | GoDaddy | Email Subscription (2 - 1 Year Renewal) | Computer - Software | EGCC | 152.39 | 121.91 | 30.48 | | |
| General Journal | 04/14/2023 | 1143 | YouCanBookMe | Monthly Subscription | Computer - Calendar | EGCC | 49.00 | 39.20 | 9.80 | | |
| General Journal | 04/14/2023 | 1144 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | (34.00) | (27.20) | (6.80) | | |
| General Journal | 04/14/2023 | 1145 | Paychex | Retirement Service Fees | Payroll Service Fees | EGCC | 123.79 | 99.03 | 24.76 | | |
| General Journal | 04/14/2023 | 1145 | Paychex | Insurance | Insurance:Cyber | EGCC | 30.00 | 24.00 | 6.00 | | |
| Check | 04/14/2023 | ach | Selective Insurance | Liability Insurance | Insurance:Liability | EGCC | 374.00 | 299.20 | 74.80 | | |
| General Journal | 04/18/2023 | 1146 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 44.79 | 35.83 | 8.96 | | |
| General Journal | 04/18/2023 | 1147 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 100.41 | 80.33 | 20.08 | | |
| General Journal | 04/21/2023 | 1149 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 71,630.65 | 57,304.52 | 14,326.13 | | |
| General Journal | 04/21/2023 | 1149 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 32,812.15 | 26,249.72 | 6,562.43 | | |
| General Journal | 04/21/2023 | 1149 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 4,078.41 | 3,262.73 | 815.68 | | |
| General Journal | 04/21/2023 | 1149 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | | |
| General Journal | 04/21/2023 | 1149 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 96.25 | 77.00 | 19.25 | | |
| General Journal | 04/21/2023 | 1149 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 843.00 | 674.40 | 168.60 | | |
| Check | 04/21/2023 | ach | Voice Data Systems | March Data Usage | Utilities: Telephone | EGCC | 286.89 | 229.51 | 57.38 | | |
| General Journal | 04/24/2023 | 1151 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 11.75 | 9.40 | 2.35 | | |
| General Journal | 04/24/2023 | 1152 | YouCanBookMe | Monthly Subscription | Computer - Calendar | EGCC | 7.00 | 5.60 | 1.40 | | |
| General Journal | 04/25/2023 | 1154 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 7.41 | 5.93 | 1.48 | | |
| | | | | | | | 123,750.41 | 99,000.33 | 24,750.08 | | |

SRC_00000099

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00000099.2

**Student Resource Center, LLC**
**EGCC Expense Reimbursement Report**

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed | 80.0% | 80.0% |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|-------|-------|
| General Journal | 04/26/2023 | 1158 | GoDaddy | Email Subscription (1 - 1 Month Renewal) | Computer - Software | EGCC | 7.41 | 5.93 | 1.48 | | |
| General Journal | 04/28/2023 | 1159 | HelpJuice | Monthly Subscription | Computer - Software | EGCC | 120.00 | 96.00 | 24.00 | | |
| Check | 04/28/2023 | ach | Principal Insurance | May Insurance Premium | Insurance - Dental | EGCC | 2,016.70 | 1,613.36 | 403.34 | | |
| Check | 04/28/2023 | ach | IntegrateHQ | April Saas License | CRM & Websites | EGCC | 500.00 | 400.00 | 100.00 | | |
| General Journal | 05/01/2023 | 1160 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 749.50 | 599.60 | 149.90 | | |
| Check | 05/01/2023 | ach | Starmark, Inc | May Insurance Premium | Insurance - Medical | EGCC | 18,444.34 | 14,755.47 | 3,688.87 | | |
| General Journal | 05/03/2023 | 1162 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 42.55 | 34.04 | 8.51 | | |
| Check | 05/05/2023 | ach | Madwire | CRM Services | CRM & Websites | EGCC | 1,966.55 | 1,573.24 | 393.31 | | |
| Check | 05/05/2023 | ach | Voice Data Systems | April Phone Usage | RI Telephone | EGCC | 266.72 | 213.38 | 53.34 | | |
| Check | 05/05/2023 | ach | OPEIU Local #792 | April 2023 | Union Dues | EGCC | 528.00 | 422.40 | 105.60 | | |
| Check | 05/05/2023 | ach | IntegrateHQ | May Saas License | CRM & Websites | EGCC | 500.00 | 400.00 | 100.00 | | |
| General Journal | 05/05/2023 | 1163 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 70,491.99 | 56,393.59 | 14,098.40 | | |
| General Journal | 05/05/2023 | 1163 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 31,527.64 | 25,222.11 | 6,305.53 | | |
| General Journal | 05/05/2023 | 1163 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 4,096.36 | 3,277.09 | 819.27 | | |
| General Journal | 05/05/2023 | 1163 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 | | |
| General Journal | 05/05/2023 | 1163 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | 103.89 | 83.11 | 20.78 | | |
| General Journal | 05/05/2023 | 1163 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 843.00 | 674.40 | 168.60 | | |
| General Journal | 05/09/2023 | 1165 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 82.74 | 66.19 | 16.55 | | |
| | | | | | | | 133,265.85 | 106,612.68 | 26,653.17 | | |

SRC_00010087

| | |
|---|---|
| Auguste, Kasia | Academic Advisor |
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00010087.2

**Student Resource Center, LLC**

## EGCC Expense Reimbursement Report

| Type | Date | Num | Name | Memo | Account | Class | Amount | 4 year Allocation | Net Owed |
|------|------|-----|------|------|---------|-------|--------|-------------------|----------|
| General Journal | 05/10/2023 | 1182 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 35.00 | 28.00 | 7.00 |
| General Journal | 05/12/2023 | 1183 | YouCanBookMe | Monthly Subscription | Computer/Internet - Calendar | EGCC | 49.00 | 39.20 | 9.80 |
| General Journal | 05/12/2023 | 1184 | Paychex | Retirement Service Fees | Payroll Service Fees | EGCC | 127.16 | 101.73 | 25.43 |
| General Journal | 05/12/2023 | 1184 | Paychex | Cyber Insurance Fees | Insurance:Cyber | EGCC | 30.00 | 24.00 | 6.00 |
| General Journal | 05/17/2023 | 1186 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 15.54 | 12.43 | 3.11 |
| General Journal | 05/19/2023 | 1187 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 19.22 | 15.38 | 3.84 |
| General Journal | 05/19/2023 | 1188 | GoDaddy | 1 Month Email Subscription | Computer/Internet - Software | EGCC | 16.95 | 13.56 | 3.39 |
| General Journal | 05/19/2023 | 1188 | GoDaddy | 1 Year Domain Renewal | Computer/Internet - Software | EGCC | 22.17 | 17.74 | 4.43 |
| General Journal | 05/19/2023 | 1188 | YouCanBookMe | Monthly Subscription | Computer/Internet - Calendar | EGCC | 7.00 | 5.60 | 1.40 |
| General Journal | 05/19/2023 | 1189 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 72,614.99 | 58,091.99 | 14,523.00 |
| General Journal | 05/19/2023 | 1189 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 31,545.51 | 25,236.41 | 6,309.10 |
| General Journal | 05/19/2023 | 1189 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 4,111.56 | 3,289.25 | 822.31 |
| General Journal | 05/19/2023 | 1189 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | 978.46 | 782.77 | 195.69 |
| General Journal | 05/19/2023 | 1189 | Paychex | Payroll, Fees, & Taxes | Insurance - Workers Comp | EGCC | (70.61) | (56.49) | (14.12) |
| General Journal | 05/19/2023 | 1189 | Paychex | Payroll, Fees, & Taxes | Payroll Service Fees | EGCC | 843.00 | 674.40 | 168.60 |
| General Journal | 05/23/2023 | 1191 | Paychex | Payroll, Fees, & Taxes | Salaries - Call Center | EGCC | (100.33) | (80.26) | (20.07) |
| | | | | | | | 110,244.62 | 88,195.70 | 22,048.92 |

80.0%  80.0%

SRC_00010084

| Auguste, Kasia | Academic Advisor |
|---|---|
| Barbosa, Ariana | Academic Advisor |
| Bell, Carole | Admission Counselor |
| Bertram, Arian | Admission Counselor |
| Boden, Roshalene | Academic Advisor |
| Carter, Donavan | Data Analyst |
| Centeio, Melissa | Academic Advisor |
| Chamberlein, Paige | Director, Student Operations |
| Clarke, Barbara J | Student Information Clerk |
| Close, Mary | Admission Counselor |
| Gamble, Marie | Academic Advisor |
| Gelesky, Brooke | Academic Advisor |
| Geyer, Gaye E | Admission Counselor |
| Goldfarb, Michael | Director, IT |
| Hachey, Ashley | Academic Advisor |
| Householder, Katrina F | Admission Counselor |
| Hudson, Wesley | Director, Human Resources |
| Jackson, DaJahna | Academic Advisor |
| Jennings, Candi | Academic Advisor PT |
| Keaney, Patrick | Academic Advisor |
| Kotterer, Erika | VP, Student Operations |
| Macedo, Christian | Director, Enrollment Services |
| Norman, Emily | Academic Advisor - PT |
| Rainey, Thomas | IT Specialist |
| Rawlings, Kimberleigh | Director, Accounting |
| Retelle, Cecilia | Chief Operating Officer |
| Reyes Mateo, Nelsy G | Academic Advisor |
| Reyes, Pamela | Verification Specialist Union |
| Rosa, Luis | General Manager |
| Rosa, Manuela | Director, Community Partnership |
| Sanders, Shane | Academic Advisor |
| Schatschneider, Peter | SVP Marketing |
| Schlesinger, Julie | Verification Specialist Union-SAL |
| Simmons, Laquondra | Academic Advisor |
| Sims, Jason | Director, Financial Services |
| Stickles, Melissa M | Admission Counselor |
| Sweeney, Mary | Admission Counselor |
| Tluchowski, Nathan | Admission Counselor |
| Turner, Marcus | Academic Advisor |
| Veiga, Joao | Academic Advisor |
| Weilbacher, Rebecca | Director, Marketing |
| Wynne, Stephen | VP Finance |

SRC_00010084.2